**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Mark Stephen FORRESTER,**
**Defendant–Appellant.**

**No. 11–50193.**

United States Court of Appeals,
Ninth Circuit.

Submitted Oct. 11, 2012.*

Filed Oct. 23, 2012.

Kyle W. Hoffman, Assistant U.S., Todd W. Robinson, Esquire, Senior Litigation Counsel, Bruce R. Castetter, Assistant U.S., Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

Benjamin Lee Coleman, Coleman & Balogh LLP, San Diego, CA, for Defendant–Appellant.

*See* Fed. R.App. P. 34(a)(2).

Before: KLEINFELD and McKEOWN, Circuit Judges, and QUIST, Senior District Judge.**

### MEMORANDUM ***

Mark Stephen Forrester appeals his conviction and sentence for conspiracy to manufacture and distribute ecstasy in violation of 21 U.S.C. §§ 846, 841(a)(1). He raises two arguments. We address each in turn and affirm.

We review de novo the district court's decision to preclude Forrester from presenting the defense that ecstasy should not be a Schedule I controlled substance. *United States v. Forrester*, 616 F.3d 929, 934 (9th Cir.2010) [*Forrester II*]. *Forrester II* has already decided this issue, holding that "substantive collateral attacks on permanent scheduling orders are impermissible in criminal cases where defendants' sentences will be determined by those scheduling orders." *Id.* at 937. *Forrester II* is the law of the circuit and the law of the case. *See Gonzalez v. Arizona*, 677 F.3d 383, 389 n. 4 (9th Cir.2012) (en banc). All of Forrester's controlled substance scheduling arguments, including this one, were either decided explicitly or addressed by necessary implication in *Forrester II*. *See United States v. Lummi Indian Tribe*, 235 F.3d 443, 452 (9th Cir.2000).

We review factual findings related to the estimated yield of seized drug-making materials for clear error. *Forrester II*, 616 F.3d at 935. The district court found the government's expert credible, and chose not to believe Forrester's calculations. It

did not clearly err in accepting the government's ecstasy yield estimates instead of Forrester's, nor did it ignore *Forrester II*'s instruction to select a calculation bringing less punishment when presented with two equally good measures. *See id.* at 949.

**AFFIRMED.**

---

** The Honorable Gordon J. Quist, Senior District Judge for the U.S. District Court for Western Michigan, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.